Luis GONZALEZ, Petitioner–Appellant,

v.

UNITED STATES of America, Respondent–Appellee.

No. 10–1028–cv.

United States Court of Appeals, Second Circuit.

May 24, 2011.

Irma B. Ascher, Esq., New York, NY, for appellant.

Robert M. Spector (Sandra S. Glover, on the brief), Assistant United States Attorneys, for David B. Fein, United States Attorney for the District of Connecticut, New Haven, CT, for appellee.

Present: REENA RAGGI, RAYMOND J. LOHIER, JR., Circuit Judges, JOHN G. KOELTL, District Judge.*

## SUMMARY ORDER

Petitioner Luis Gonzalez, whose 2008 conviction after a guilty plea to conspiracy to traffic in crack cocaine, *see* 21 U.S.C. §§ 841(a)(1), 841(b)(1)(C), 846, was summarily affirmed by this court, *see United States v. Tann,* 332 Fed.Appx. 674, 676–77 (2d Cir.2009), now appeals from the denial of his petition to vacate his below-Guidelines sentence of 100 months' imprisonment based on ineffective assistance of counsel, *see* 28 U.S.C. § 2255. We review the denial of a § 2255 petition *de novo,* accepting the district court's factual findings unless infected by clear error. *See*

---

* District Judge John G. Koeltl of the United States District Court for the Southern District of New York, sitting by designation.

*Yick Man Mui v. United States,* 614 F.3d 50, 53 (2d Cir.2010). We assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

■ Gonzalez faults his former counsel for failing to challenge the use of a 1993 conviction for sale of narcotics, *see* Conn. Gen.Stat. § 21a–277, as a predicate for a career offender enhancement, *see* U.S.S.G. § 4B1.1.[2] A petitioner complaining of ineffective assistance bears a heavy burden in that he must demonstrate both (1) that his attorney's performance fell below an objective standard of reasonableness in light of prevailing professional norms, and (2) prejudice arising from counsel's allegedly deficient representation. *See Strickland v. Washington,* 466 U.S. 668, 688, 694, 104 S.Ct. 2052, 80 L.Ed.2d 674 (1984); *accord*

*United States v. Caracappa,* 614 F.3d 30, 46 (2d Cir.2010). Prejudice requires showing "a reasonable probability that, but for counsel's unprofessional errors, the result of the proceeding below would have been different." *Puglisi v. United States,* 586 F.3d 209, 215 (2d Cir.2009) (internal quotation marks omitted).

To carry his burden, Gonzalez asserts—and the government agrees—that the underlying state court records are insufficient to prove that his 1993 conviction for violating Conn. Gen.Stat. § 21a–277 qualifies as a "controlled substance offense" under U.S.S.G. § 4B1.2(b) (2007) for purposes of a career offender determination. *See United States v. Savage,* 542 F.3d 959, 964–65 (2d Cir.2008) (holding that § 21a–277 violation does not categorically qualify as a "controlled substance offense").[3] We need not determine whether counsel's Feb-

---

**2.** On appeal, Gonzalez also contends that counsel was ineffective for failing (1) to review his plea agreement with him; (2) to meet with him between his guilty plea and sentencing; (3) to object to the offense level calculation in the Presentence Report; and (4) to argue for a non-Guidelines sentence based on the crack/powder cocaine sentencing disparity. These challenges are outside the scope of the district court's certificate of appealability ("COA"), which granted an application limited to the issue of counsel's failure to object to the career offender designation. Because Gonzalez does not move for us to expand the COA, and we decline to do so *sua sponte,* our review is limited to the single issue on which the COA was granted. *See* 28 U.S.C. § 2253(c)(3); *Yick Man Mui v. United States,* 614 F.3d at 52 n. 1; *Armienti v. United States,* 234 F.3d 820, 824 (2d Cir.2000).

In any event, even if we were to reach Gonzalez's additional arguments, he would not be entitled to habeas relief. First, the plea agreement and offense level calculation claims were not raised in the § 2255 petition and, therefore, are not properly before us. *See United States v. Triestman,* 178 F.3d 624, 633 (2d Cir.1999). Second, Gonzalez's complaints about counsel's pre-sentencing communications with him are belied by his

statement at sentencing that there were no "unresolved issues" concerning counsel's representation. Sentencing Tr. at 2–3. Further, Gonzalez does not explain how the purported lack of communication caused him prejudice. *See* Appellant's Br. at 43 n. 57 (asserting "additional prejudice" based on counsel's "virtual abandonment" of Gonzalez, but conceding such prejudice "cannot easily be quantified"). Finally, as Gonzalez acknowledges, his "counsel did deplore the unfairness of the [crack/powder cocaine] sentencing ratio, and mentioned the [Sentencing] Commission's own criticism of the disparity" in his sentencing memorandum, *id.* at 39, which the district court credited, in part, in imposing a prison term 51 months below the low end of the otherwise applicable Guidelines range. Moreover, because we conclude that Gonzalez was correctly designated a career offender, his sentence was not based on drug quantity and, therefore, unaffected by the crack/powder penalty ratio. *See United States v. Ogman,* 535 F.3d 108, 111 (2d Cir.2008).

**3.** In light of the government's concession on this point, we deny Gonzalez's motion to supplement the record with the underlying state court records as moot.

ruary 2008 failure to challenge the 1993 conviction based on our subsequent reasoning in *Savage* amounted to constitutionally deficient performance. *See generally Parisi v. United States*, 529 F.3d 134, 141 (2d Cir.2008) ("Under *Strickland*, we must consider the circumstances counsel faced at the time of the relevant conduct . . . ." (internal quotation marks omitted)); *Sellan v. Kuhlman*, 261 F.3d 303, 315 (2d Cir.2001) ("An attorney is not required to forecast changes or advances in the law." (internal quotation marks omitted)). Even if we were to decide that question in Gonzalez's favor, his claim fails on the prejudice prong of *Strickland* because, even without the 1993 conviction, Gonzalez qualified as a career offender by virtue of his (1) 1993 third-degree robbery conviction; and (2) 2006 second-degree robbery conviction, neither of which he disputes was a "crime of violence" under U.S.S.G. § 4B1.2(a).

■ Gonzalez nevertheless submits that the 2006 second-degree robbery conviction was not a *prior* conviction because it was sustained after his offense conduct in this case. *See* U.S.S.G. § 4B1.2(c) (requiring that defendant have "committed the instant offense of conviction *subsequent* to sustaining at least two felony convictions of either a crime of violence or a controlled substance offense" (emphasis added)).[4] He is mistaken. For purposes of § 4B1.2(c), the effective date for the 2006 robbery conviction is the date of Gonzalez's *nolo contendere* plea, not that of his sentencing. *See id.* ("The date that a defendant sustained a conviction shall be the date that the guilt of the defendant has been established, whether by guilty plea, trial, *or plea of nolo contendere*." (emphasis added)); *see also Puello v. Bureau of Citizenship & Immigration Servs.*, 511 F.3d 324, 330–31 (2d Cir.2007). After his May 31, 2006 entry of a *nolo contendere* plea to the robbery charge, but before his July 28, 2006 sentencing, Gonzalez, who was free on bond, continued to engage in the conspiracy charged in this case, negotiating several crack purchases in early June 2006. *Cf. United States v. Payne*, 591 F.3d 46, 69 (2d Cir.2010) ("Conspiracy is a continuing offense . . . that involves a prolonged course of conduct; its commission is not complete until the conduct has run its course." (internal citations omitted)). Indeed, Gonzalez pleaded guilty to a substitute information that charged a conspiracy that lasted from in or about April 2006 to in or about June 2006. Because Gonzalez continued to commit the offense charged in this case *after* he sustained the 2006 robbery conviction, he was properly sentenced as a career offender and cannot demonstrate prejudice based on counsel's failure to challenge the 1993 narcotics conviction as a controlled substance predicate.

We have considered Gonzalez's remaining arguments and conclude that they are without merit. For the foregoing reasons, the district court's judgment is AFFIRMED.

---

4. On appeal, Gonzalez does not challenge the use of the 1993 third-degree robbery conviction as a career offender predicate.